**Mykal S. RYAN, Plaintiff-Appellant,**

v.

**Timothy M. HYDEN, a California resident and as Trustee of the John and Christy Ryan Family Trust; et al., Defendants-Appellees.**

**No. 14-55639**

United States Court of Appeals, Ninth Circuit.

Submitted December 5, 2017 *

Filed December 08, 2017

Mykal S. Ryan, Pro Se

Byron Hollins, Hollins & Levy LLP, Calabasas, CA, Harold Trimmer, Attorney, Klinedinst P.C., The Koll Center, San Diego, CA, for Defendants-Appellees Timothy M. Hyden, Matthew S. Toth, Peddler, Hesseltine, Walker & Toth L.L.P., Christy Babbitt, R.J. Coughlan, Alisa Gray, Gray & Fassold P.C., Lee M. Quick P.C., Mary T. Morgan, Cooper, Spong & Davis P.C.

Harold Trimmer, Pro Se

Douglas M. Butz, Esquire, Attorney, Higgs Fletcher & Mack LLP, San Diego, CA, David D. Cardone, Attorney, Dunn DeSantis Walt & Kendrick, LLP, San Diego, CA, Byron Hollins, Hollins & Levy LLP, Calabasas, CA, for Defendants-Appellees Mark Vranjes, Jeffrey F. Manzi

Byron Hollins, Hollins & Levy LLP, Calabasas, CA, for Defendants-Appellees Diane Wales, Hollins & Levy, L.L.P., Wil-

*See* Fed. R. App. P. 34(a)(2).

son, Elser, Moskowitz, Edelman & Dicker L.L.P., Rex Anderson, Peter G. Zemanian, David R. Ruby, ThompsonMcMullen P.C., McSweeney, Crump, Childress & Temple P.C., Bruno W. Katz, Harold Trimmer

Byron Hollins, Pro Se

Byron Hollins, Hollins & Levy LLP, Calabasas, CA, Bruno W. Katz, Esquire, Attorney, Wilson Elser, San Diego, CA, for Defendants-Appellees Douglas M. Butz

Bruno W. Katz, Pro Se

Ernest Cordero, Jr., Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, Byron Hollins, Hollins & Levy LLP, Calabasas, CA, for Defendants-Appellees Coughlan, Semmer, Fitch & Pott L.L.P., Christopher B. Latham, Kenneth M. Whitehurst, Debera F. Conlon, United States of America

Douglas M. Butz, Esquire, Attorney, Higgs Fletcher & Mack LLP, San Diego, CA, Byron Hollins, Hollins & Levy LLP, Calabasas, CA, for Defendants-Appellees Butz, Dunn, DeSantis P.C.

Melinda W. Ebelhar, Benedon & Serlin, LLP, Woodland Hills, CA, Howard Franco, Jr., Esquire, Attorney, Collins, Collins, Muir & Stewart, LLP, South Pasadena, CA, Byron Hollins, Hollins & Levy LLP, Calabasas, CA, for Defendants-Appellees Collins Collins Muir & Stewart L.L.P., Kelly M. Barnhart, Roussos, Lassiter, Glanzer, Marcus P.L.C.

Howard Franco, Pro Se

Douglas M. Butz, Esquire, Attorney, Higgs Fletcher & Mack LLP, San Diego, CA, David D. Cardone, Attorney, Dunn DeSantis Walt & Kendrick, LLP, San Diego, CA, for Defendants-Appellees Grimm, Vranjes & Greer L.L.P.

Before: GOODWIN, LEAVY, and SILVERMAN, Circuit Judges.

## MEMORANDUM **

Mykal S. Ryan appeals pro se the district court's judgment dismissing for lack of subject matter jurisdiction Ryan's action alleging federal and state-law claims arising from earlier legal actions against him in connection with his role as trustee of the John and Christy Ryan Family Trust. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Atwood v. Fort Peck Tribal Court Assiniboine*, 513 F.3d 943, 946 (9th Cir. 2008), and may affirm on any ground supported by the record, *Johnson v. Riverside Healthcare Sys., LP*, 534 F.3d 1116, 1121 (9th Cir. 2008). We affirm.

Because this case was properly removed by federal officers under 28 U.S.C. § 1442(a)(1), we disagree with the district court's conclusion that it lacked subject matter jurisdiction. However, dismissal of the First Amended Complaint was proper because Ryan failed plausibly to allege facts showing that any defendant committed actionable misconduct. *See* Fed. R. Civ. P. 12(b)(6) (failure to state a claim upon which relief can be granted); *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (a plaintiff must allege facts that "allow[ ] the court to draw the reasonable inference that the defendant is liable for the misconduct alleged"); *Pareto v. F.D.I.C.*, 139 F.3d 696, 699 (9th Cir. 1998) ("[C]onclusory allegations of law and unwarranted inferences are not sufficient to defeat a motion to dismiss."). With respect to his federal constitutional claims, Ryan failed plausibly to allege that defendants deprived him of a constitutional right, or that the private attorney defendants acted under color of law. *See Gibson*

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*v. United States,* 781 F.2d 1334, 1338 (9th Cir. 1986) (requirements for a claim under 42 U.S.C. § 1983). With respect to his federal statutory claims, Ryan failed to identify any authority supporting a private right of action. *See, e.g., Wilcox v. First Interstate Bank of Or., N.A.*, 815 F.2d 522, 533 n.1 (9th Cir. 1987) ("federal appellate courts hold that there is no private right of action for mail fraud under 18 U.S.C. § 1341"). With respect to his state-law claims, Ryan failed plausibly to allege facts showing that any defendant violated state law. *See Iqbal,* 556 U.S. at 678, 129 S.Ct. 1937.

The district court did not abuse its discretion in denying leave to amend because Ryan's repeated filings asserting the same deficient claims indicate that amendment would be futile. *See United States v. SmithKline Beecham, Inc.*, 245 F.3d 1048, 1051-52 (9th Cir. 2001) (standard of review and factors to consider in denying leave to amend).

The district court did not abuse its discretion in entering a pre-filing order against Ryan because Ryan had notice of and an opportunity to oppose the proposed order, the district court provided an adequate record for review and made substantive findings as to the frivolous and harassing nature of Ryan's filings, and the order was narrowly tailored. *See De Long v. Hennessey,* 912 F.2d 1144, 1147-48 (9th Cir. 1990) (standard of review and requirements for entering a pre-filing order).

We reject Ryan's contentions that the district court was biased against him and erred in rejecting various filings for failure to comply with local rules. *See Liteky v. United States,* 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994) ("judicial rulings alone almost never constitute a valid

*The panel unanimously concludes this case is suitable for decision without oral argument.

basis for a bias or partiality motion"); *S. Cal. Edison Co. v. Lynch,* 307 F.3d 794, 807 (9th Cir. 2002) ("District courts have 'inherent power' to control their dockets." (citation omitted)).

Ryan's Motion for Leave to Correct Record on Appeal (Dkt. No. 3) and Appellees' Motion to Take Judicial Notice (Dkt. No. 49) are denied.

**AFFIRMED.**